**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Andrew BARTHOLOMEW, a/k/a "Pork Chop,", Defendant–Appellant.**

**No. 15–1050.**

United States Court of Appeals,
Tenth Circuit.

June 11, 2015.

Susan Diane Knox, Stephanie Podolak, Karl L. Schock, Office of the United States Attorney, Denver, CO, for Plaintiff–Appellee.

Darlene Bagley Comstedt, Sideman & Bancroft, San Francisco, CA, for Defendant–Appellant.

Before GORSUCH, MATHESON, and MORITZ, Circuit Judges.

**ORDER AND JUDGMENT** *

PER CURIAM.

Pursuant to a plea agreement with an appeal waiver, Andrew Bartholomew

---

This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive val-

pleaded guilty to conspiracy to distribute and to possess with intent to distribute 280 grams or more of a mixture or substance containing a detectable amount of cocaine base, in violation of 21 U.S.C. §§ 841(a)(1) and (b)(1)(A)(iii) and 846. The district court sentenced him to the mandatory minimum sentence of 120 months' imprisonment under 21 U.S.C. § 841(b)(1)(A)(iii). Despite his appeal waiver, Mr. Bartholomew filed a pro se notice of appeal.

The government has moved to enforce the appeal waiver under *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). In *Hahn*, 359 F.3d at 1325, we held that we would enforce appeal waivers as long as three conditions were met: (1) the matter on appeal "falls within the scope of the waiver"; (2) the defendant-appellant "knowingly and voluntarily waived his appellate rights"; and (3) enforcing the waiver will not "result in a miscarriage of justice."

We appointed counsel to represent Mr. Bartholomew in this matter. Counsel filed a response acknowledging that the first two *Hahn* conditions are satisfied, but arguing that enforcement of Mr. Bartholomew's appeal waiver would result in a miscarriage of justice. Aplt. Resp. at 3–5. He argues that the appeal waiver is "otherwise unlawful" and enforcing it would result in a miscarriage of justice, *see Hahn*, 359 F.3d at 1327, because "the district court committed constitutional error in finding that it must impose the 120–month mandatory minimum sentence as set forth in 21 U.S.C. § 841(b)(1)(A)(iii)." Aplt. Resp. at 4.

Mr. Bartholomew's argument is without merit because he raises a claim of sentencing error rather than a challenge to the appeal waiver. *See United States v. Sandoval*, 477 F.3d 1204, 1208 (10th Cir.2007).

ue consistent with Fed. R.App. P. 32.1 and

Sentencing error does not make an appeal waiver unlawful. *Id.* "Our inquiry is not whether the sentence is unlawful, but whether the waiver itself is unlawful because of some procedural error or because no waiver is possible." *Id.* We conclude that Mr. Bartholomew has failed to show that enforcement of the appeal waiver would result in a miscarriage of justice.

Our review of the record in this case unequivocally demonstrates that the *Hahn* factors favor enforcing Mr. Bartholomew's waiver of appellate rights. Accordingly, we dismiss the appeal on the basis of *Hahn*.